**James D. EVANS, Appellant**

v.

**Superintendent of S.C.I. Graterford; Gerald L. ROZUM, Superintendent; Jeffrey A. Beard, Secretary of Corrections; Joseph W. Visinsky, Chief Health Care Administrator; Prison Health Services Inc; Secretary of Defense; Secretary of Department of Homeland Security; Anthony Tether, Director of The Defense Advanced Re-**search Projects Agency; Director/Chief of the National Security Agency/Central Security Service; Director of National Intelligence; National Counterintelligence Executive; George W. Bush, President of The United States; Republic of Iraq; A Citizen of Iraq; Department of Defense; Department of Homeland Security; Defense Advanced Research Projects Agency; Central Intelligence Agency; National Security Agency/Central Security Service; Office of the Director of National Intelligence; Office of the National Counterintelligence Executive.**

**No. 08–2208.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 17, 2008.

Opinion filed Oct. 28, 2008.

---

James D. Evans, Somerset, PA, pro se.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

## OPINION

PER CURIAM.

James D. Evans, a Pennsylvania state prisoner proceeding *pro se*, appeals from the District Court's order dismissing his complaint pursuant to 28 U.S.C. § 1915(e)(2)(B). For the foregoing reasons, we will vacate and remand for further proceedings.

## I.

Evans filed in the District Court a motion for leave to proceed *in forma pauperis* ("IFP") and apparently submitted a complaint. He also filed a motion for a temporary restraining order/preliminary injunction, together with a supporting declaration, and motions for the appointment of counsel, service by a United States Marshal, and for "extraordinary relief." These motions refer to and purport to summarize Evans's complaint. The complaint itself does not appear on the docket and is not contained in the record, apparently because, as discussed below, the District Court never ruled on Evans's motion to proceed IFP.

Evans's motion for an injunction, however, asserts three claims. First, he claims that prison officials are using an otherwise-unspecified device to "torture and rape" him by, *inter alia*, sexually arousing him and reading his mind. Second, Evans claims that certain federal governmental agencies and officials have wrongfully denied his requests under the Freedom of Information Act ("FOIA") for, *inter alia*, a report concerning the aforementioned device prepared by an Iraqi intelligence agent. Finally, Evans alleges that prison officials or employees have confiscated and censored his incoming and outgoing mail and have opened it outside of his presence. Among the forms of relief that Evans requested was an injunction requiring prison officials to "[p]rovide plaintiff with all of his privileged mail from government officials/agencies unopened . . ., unread, uncensored and unconfiscated."

The District Court, without ruling on Evans's motion to proceed IFP or on any of his others, dismissed this case by order entered March 25, 2008. That order reads in its entirety:

AND NOW, this 25th Day of March, 2008, it is ORDERED that the Plaintiff's case is DISMISSED pursuant to 28 U.S.C. [§ ]1915(e)(2)(B)(i). Plaintiff's claims lack an arguable basis in law or

fact. The Clerk is directed to mark the case filed closed.

Evans filed a timely notice of appeal, and we have jurisdiction pursuant to 28 U.S.C. § 1291.

## II.

The statute relied on by the District Court requires dismissal of IFP complaints that are "frivolous or malicious." 28 U.S.C. § 1915(e)(2)(B)(i). A complaint is "frivolous" if it " 'lacks an arguable basis either in law or in fact.' " *Denton v. Hernandez,* 504 U.S. 25, 32, 112 S.Ct. 1728, 118 L.Ed.2d 340 (1992) (citation omitted). Ordinarily, we would exercise plenary review over that issue. *See Roman v. Jeffes,* 904 F.2d 192, 194 (3d Cir.1990). In this case, however, our review is hampered by the procedural posture in which the District Court dismissed Evans's complaint. "When a complaint is accompanied by a motion to proceed [IFP], rather than by payment of a filing fee, the complaint is not docketed, and it is therefore not filed, until the motion has been granted." *Oatess v. Sobolevitch,* 914 F.2d 428, 429 n. 1 (3d Cir.1990). In this case, the District Court never ruled on Evans's IFP motion, so his complaint, which was not yet subject to dismissal under § 1915(e)(2)(B), was never docketed in the District Court and is not part of the record on appeal. *See* Fed. R.App. P. 10(a).

In an appropriate case, we might be inclined to treat a similar order as a grant of IFP status *sub silentio* and to overlook this technical defect. Such a case might have been presented if Evans's filings referred only to the "device" described above. *See Denton,* 504 U.S. at 32–33, 112 S.Ct. 1728 (explaining that complaint is factually frivolous where its allegations are "fanciful," "fantastic," "delusional," or "rise to the level of the irrational or wholly incredible"). Evans's filings, however, also accuse prison officials of confiscating and censoring his outgoing and incoming mail. Evans claims, for example, that prison officials confiscated mail addressed to him by the Department of Homeland Security, and he has attached supporting documentation. Thus, although we express no opinion on the matter, it appears that his complaint may state a potentially-actionable claim. *See, e.g. Jones v. Brown,* 461 F.3d 353, 358 (3d Cir.2006) (explaining that prisoners retain their "First Amendment right to use of the mails"); *Nasir v. Morgan,* 350 F.3d 366, 369–71 (3d Cir.2003) (discussing framework for analyzing prisoners' First Amendment claims regarding mail restrictions). At the very least, Evans's claim in this regard may be such that the District Court should have afforded him leave to amend his complaint before dismissing it. *See Phillips v. County of Allegheny,* 515 F.3d 224, 236 (3d Cir.2008).

Accordingly, we will vacate the order of the District Court and remand. On remand, the District Court should rule expressly on Evans's IFP motion. If the District Court grants Evans leave to proceed IFP (as we have), then it should apply § 1915(e)(2)(B) and, if it again decides that dismissal without leave to amend is warranted, should explain why. Evans's motion to proceed on the original record is granted. His motion for the appointment of counsel in this Court is denied.